**Angelica Maria ALEMAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–72302.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 28, 2012.*

Filed March 8, 2012.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Angelica Maria Aleman, Los Angeles, CA, pro se.

Drew Brinkman, James Arthur Hunolt, Senior Litigation Counsel, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, THOMAS, and CHRISTEN, Circuit Judges.

MEMORANDUM **

Angelica Maria Aleman, a native and citizen of El Salvador, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's decision de-

nying her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence, *Wakkary v. Holder*, 558 F.3d 1049, 1056 (9th Cir.2009), and we deny the petition for review.

■ The record does not compel the conclusion that Aleman established extraordinary circumstances excusing her untimely asylum application. *See* 8 C.F.R. § 1208.4(a)(5); *Toj–Culpatan v. Holder*, 612 F.3d 1088, 1091–92 (9th Cir.2010).

■ Substantial evidence supports the BIA's finding that, even if credible, Aleman failed to demonstrate that any of the incidents that occurred in El Salvador were on account of a protected ground. *See Zetino v. Holder*, 622 F.3d 1007, 1016 (9th Cir.2010) ("[a]n alien's desire to be free from harassment by criminals motivated by theft or random violence by gang members bears no nexus to a protected ground"); *see also Parussimova v. Mukasey*, 555 F.3d 734, 740 (9th Cir.2009) ("[t]he Real ID Act requires that a protected ground represent 'one central reason' for an asylum applicant's persecution"). Accordingly, Aleman's withholding of removal claim fails. *See Ochoa v. Gonzales*, 406 F.3d 1166, 1172 (9th Cir.2005).

■ Finally, substantial evidence supports the BIA's denial of CAT relief because Aleman failed to establish it is more likely than not she will be tortured if returned to El Salvador. *See Silaya v. Mukasey*, 524 F.3d 1066, 1073 (9th Cir.2008).

**PETITION FOR REVIEW DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.